UNITED STATES of America,
Plaintiff–Appellee,

v.

Christopher John TOBIE,
Defendant–Appellant.

No. 09–50617.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Jan. 11, 2011.

Filed Jan. 25, 2011.

Corey G. Lee, Esquire, Assistant U.S., Michael J. Raphael, Esquire, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Brian A. Newman, Esquire, Law Offices of Brian A. Newman, Redondo Beach, CA, for Defendant–Appellant.

Before: McKEOWN, W. FLETCHER, and CLIFTON, Circuit Judges.

MEMORANDUM *

Defendant/Appellant Christopher Tobie pled guilty to possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). He appeals his condi-

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tional plea, arguing that the FBI obtained self-incriminating statements during a custodial interview that were used against him in violation of *Miranda v. Arizona*, 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966), and that he was coerced into a confession. We agree with the district court that Tobie was not in custody. Two F.B.I. agents asked politely if they could enter Tobie's home, and the interview lasted about 45 minutes. He was never physically restrained. Only the two agents were present, and neither showed Tobie their gun. They never raised their voices. Tobie sat on the couch, and the agents sat across from him. He was told twice that he was not under arrest. Although Tobie's girlfriend was asked to stay out of the room, this did not turn Tobie's own home into such a "police dominated environment" that he was in custody. *Compare U.S. v. Craighead*, 539 F.3d 1073, 1078 (9th Cir.2008) (suspect subjected to custodial interrogation at his home where eight officers from three different law enforcement agencies were present; suspect was isolated from one of his superior, meant to provide moral support; suspect was interrogated in a storage room; and officer in a flak-jacket stood guard with his back to the room's only exit during interrogation).

■ We also agree with the district court that Tobie was not subjected to such extreme psychological pressure that his admission was rendered involuntary. The tone of the conversation was quiet and reasonable. Although officers applied a modest amount of psychological pressure to Tobie by coming to his house at an early hour and saying that they knew he possessed child pornography, this is insuffi-

cient to find that his confession was involuntary. We have held confessions under much more extreme circumstances to be voluntary. *See, e.g. U.S. v. Crawford*, 372 F.3d 1048, 1051–52, 1060–61 (9th Cir.2004) (en banc); *U.S. v. Haswood*, 350 F.3d 1024, 1027–29 (9th Cir.2003).

AFFIRMED.